## CENTER FOR INDIVIDUAL FREEDOM, Plaintiff,

### v.

**Lisa M. MADIGAN, Attorney General of the State of Illinois, Bryan Schneider, Chairman and Member of the Illinois State Board of Elections, Wanda L. Rednour, Vice Chair and Member of the Illinois State Board of Elections, Albert Porter, Member of the Illinois State Board of Elections, Jesse R. Smart, Member of the Illinois Board of Elections, Patrick A. Brady, Member of the Illinois State Board of Elections, William M. McGuffage, Member of the Illinois State Board of Elections, John R. Keith, Member of the Illinois State Board of Elections, and Robert J. Waters, Member of the Illinois State Board of Elections, Defendants.**

**Illinois Campaign for Political Reform, Amicus.**

**No. 10 C 4383.**

United States District Court, N.D. Illinois, Eastern Division.

Aug. 26, 2010.

Thomas W. Kirby, Caleb P. Burns, Wiley Rein LLP, Washington, DC, Meredith Deddish Schacht, Steven F. Pflaum, Neal, Gerber & Eisenberg, Chicago, IL, for Plaintiff.

Thomas A. Ioppolo, Alice Elizabeth Keane, Michael T. Dierkes, Illinois Attorney General's Office, Chicago, IL, for Defendants.

## OPINION AND ORDER

WILLIAM T. HART, District Judge.

Plaintiff Center for Individual Freedom ("CFIF") has filed suit against the Illinois Attorney General and members of the Illinois State Board of Elections seeking to enjoin the enforcement of certain registration, disclosure, and reporting provisions[1] of the Illinois Election Code. Plaintiff contends it should not be subject to reporting provisions that may be required of entities that expend and/or receive money for advocacy related to elections. On a facial challenge, plaintiff contends certain provisions of Illinois law are invalid for two reasons. Plaintiff contends reporting provisions pertaining to nonprofit organizations violate equal protection because labor unions are excluded from the statute's application. Plaintiff contends there is an equal protection violation because unions are treated more favorably by having less stringent reporting requirements. Plaintiff also contends the reporting requirements applicable to nonprofit organizations and political committees should be held to be unenforceable because the type of speech that subjects an entity to the reporting requirements is vaguely defined. Plaintiff contends that its decision to engage in certain advocacy during the current election cycle[2] will be affected by whether certain speech subjects it to the reporting requirements. Presently pending is plaintiff's motion for a preliminary injunction. The parties agree that the issue of a preliminary injunction can be resolved on the papers before the court,[3] without the need for testimony.[4]

1. For simplicity in presentation, the requirements as a whole will henceforth be referred to as "reporting" requirements or provisions.

2. Plaintiff also refers to continuing to engage in similar advocacy in the future. The statutes at issue, though, will be amended effective January 1, 2011. Also, since the issue presently before the court is a preliminary injunction, only the current provisions of the law will be considered in today's opinion.

3. While not contending a hearing is necessary, defendants do contend that plaintiff must specifically identify its intended speech and, as to a particular issue, more specifically identify potential injury.

4. The court previously granted leave permitting the Illinois Campaign for Political Reform ("ICPR") to file an *amicus curiae* brief opposing the preliminary injunction motion.

CFIF is a nonprofit corporation under § 501(c)(4) of the Internal Revenue Code. It desires "to speak about judicial matters, legal reform, and other justice-related public policy issues in Illinois during the period prior to the upcoming November 2, 2010 general election ... when candidates provide useful illustrations of [CFIF]'s concerns." Compl. ¶ 4(d). CFIF's "planned speech would refer to candidates in upcoming elections and to issues of public importance related to those candidates, but would not use explicit words such as 'vote for' or 'defeat' to *expressly* advocate the election or defeat of any candidate." *Id.* ¶ 4(e) (emphasis added).

Illinois law provides: "Each nonprofit organization, except for a labor union, that accepts contributions, makes contributions, or makes expenditures during any 12-month period in an aggregate amount exceeding $5,000 (I) on behalf of or in opposition to public officials, candidates for public office, or a question of public policy or (II) for electioneering communications shall register with the State Board of Elections." 10 ILCS 5/9–7.5(a). Registration consists of the name, address, and purpose of the organization and the identification of principal officers and custodians of financial records. *Id.* 5/9–7.5(a)(1)-(3). The nonprofit organization must file semi-annual reports of campaign contributions and expenditures, with the report for the second half of the year being due January 20 of the following year.[5] *Id.* §§ 5/9–7.5(c), 5/9–10(b)–(c); Ill. Admin. Code § 100.130(b). Included among the items

to be reported are: funds on hand; the total amount of contributions collected and transfers of funds made; the name and address of each person donating more than $150; the occupation and employer of each person donating more than $500; the name and address of each organization or political committee to which or from which more than $150 was transferred; and other expenditures exceeding $150. 10 ILCS 5/9–7.5(b). By 15 days prior to this November's general election, a nonprofit organization that is subject to registration and which expends or contributes more than $500 on behalf of or in opposition to a candidate for office or a public question on the ballot, must file a report of contributions received and/or made up to 30 days before the election.[6] 10 ILCS 5/9–7.5(c), 5/9–10(b); Ill. Admin. Code §§ 100.70(d), 100.130(b).

Essentially identical reporting requirements apply to a "political committee." 10 ILCS 5/9–10, 9–13, 9–14. Assuming plaintiff engages in covered speech and makes the requisite level of expenditures, even absent the statutory requirements specifically applicable to a nonprofit organization, plaintiff would be subject to the reporting requirements based on being a political committee. A political committee includes a "corporation or other organization ... which ... makes expenditures during any 12-month period in an aggregate amount exceeding $3,000 on behalf of or in opposition to a candidate or candidates for public office ... [or] in support of or in opposi-

---

ICPR advocates election reform, including previously supporting passage of the statutes presently challenged by plaintiff. Although ICPR was granted leave to file its brief, most of the contentions in that brief, which primarily concern the justifications for the challenged provisions and possible harm to the public interest, need not be reached in resolving the preliminary injunction motion.

**5.** No party expresses an opinion as to whether, in light of the repeal of § 5/9–7.5 effective January 1, 2011, a nonprofit organization would be required to file the second half of 2010 report that would otherwise be due January 20, 2011.

**6.** Such a report is due prior to the January 2011 repeal of 10 ILCS 5/9–7.5.

998

tion to any question of public policy to be submitted to the electors ... [or] for electioneering communications." *Id.* §§ 5/9–1.7(a), (b), (d), –1.8(a), (b), (d).[7] *See also id.* § 5/9–1.9.[8]

The Election Code defines "expenditure" as "a payment, distribution, purchase, loan, advance, deposit, or gift of money or anything of value, *in connection with* the nomination for election, or election, of any person to public office." *Id.* § 5/9–1.5 (emphasis added).

The Election Code defines "electioneering communication" as including "any broadcast, cable, or satellite communication, including radio, television, or Internet communication, that (1) refers to (i) a clearly identified candidate or candidates who will appear on the ballot for ... election, or retention, (ii) a clearly identified political party, or (iii) a clearly identified question of public policy that will appear on the ballot, (2) is made within (i) SO days before a general election ..., (3) is targeted to the relevant electorate, and (4) is susceptible to no reasonable interpretation other than as an appeal to vote for or against a clearly identified candidate for ... election, or retention, a political party, or a question of public policy." 10 ILCS 5/9–1.14(a). *See also id.* §§ 5/9–8.6(b), 28.5.[9] Plaintiff does not contend that the definition of electioneering communication is unconstitutionally vague nor that requiring an organization that engages in such communications to register violates the

Constitution. Plaintiff, however, contends that it does not intend to engage in such communications during this election season. For present purposes, it will be assumed that plaintiff plans to expend funds on communications described in ¶ 4(e) of its Complaint, but none of those communications will qualify as electioneering communications because they will not satisfy § 9–1.14(a)(4)

■ Before the court is a motion for a preliminary injunction.

An equitable, interlocutory form of relief, " 'a preliminary injunction is an exercise of a very far-reaching power, never to be indulged in except in a case clearly demanding it.' " *Roland Mach. Co. v. Dresser Indus., Inc.,* 749 F.2d 380, 389 (7th Cir.1984) (quoting *Warner Bros. Pictures Inc. v. Gittone,* 110 F.2d 292, 293 (3d Cir.1940) (per curiam)). To determine whether a situation warrants such a remedy, a district court engages in an analysis that proceeds in two distinct phases: a threshold phase and a balancing phase.

To survive the threshold phase, a party seeking a preliminary injunction must satisfy three requirements. *See Ty, Inc. v. Jones Group, Inc.,* 237 F.3d 891, 895 (7th Cir.2001); *Lawson Prods., Inc. v. Avnet, Inc.,* 782 F.2d 1429, 1433 (7th Cir.1986). First, that absent a preliminary injunction, it will suffer irreparable harm in the interim period prior to final

7. Also falling within the definition of a political committee is an entity which "has as its primary purpose the furtherance of governmental, political or social values, is organized on a not-for-profit basis, and which publicly endorses or publicly opposes a candidate or candidates for public office" and has expenditures of more than $3,000 in connection with an election. 10 ILCS 5/9–1.7(c), –1.8(c).

8. Section 9–1.7 defines "local political committee" and § 9–1.8 defines "state political

committee." The distinction is whether the pertinent candidate is running for local or state office or the public policy issue is in a local or wider election. Section 9–1.9 applies to both types of political committees.

9. Sections 1.14, 8.6, and 28.6 all went into effect on July 1, 2010 and will remain in effect after December 31, 2010. Plaintiff does not challenge these provisions.

resolution of its claims. *Ty*, 237 F.3d at 895. Second, that traditional legal remedies would be inadequate. *Id.* And third, that its claim has some likelihood of succeeding on the merits. *Id.* If the court determines that the moving party has failed to demonstrate any one of these three threshold requirements, it must deny the injunction. *Abbott Labs. v. Mead Johnson & Co.*, 971 F.2d 6, 11 (7th Cir.1992). If, however, the court finds that the moving party has passed this initial threshold, it then proceeds to the balancing phase of the analysis. *Id.*

In this second phase, the court, in an attempt to minimize the cost of potential error, *see Am. Hosp. Supply Corp. v. Hosp. Prods. Ltd.*, 780 F.2d 589, 593–94 (7th Cir.1986), "must somehow balance the nature and degree of the plaintiff's injury, the likelihood of prevailing at trial, the possible injury to the defendant if the injunction is granted, and the wild card that is the 'public interest,'" *Lawson Prods.*, 782 F.2d at 1433. Specifically, the court weighs the irreparable harm that the moving party would endure without the protection of the preliminary injunction against any irreparable harm the nonmoving party would suffer if the court were to grant the requested relief. *Abbott Labs.*, 971 F.2d at 11–12. In so doing, the court employs a sliding scale approach: "[t]he more likely the plaintiff is to win, the less heavily need the balance of harms weigh in his favor; the less likely he is to win, the more need it weigh in his favor." *Roland Mach.*, 749 F.2d at 387; *see also Ty*, 237 F.3d at 895; *Abbott*

*Labs.*, 971 F.2d at 12. Where appropriate, this balancing process should also encompass any effects that granting or denying the preliminary injunction would have on nonparties (something courts have termed the "public interest"). *Ty*, 237 F.3d at 895; *Roland Mach.*, 749 F.2d at 388. Taking into account all these considerations, the district court must exercise its discretion "to arrive at a decision based on a subjective evaluation of the import of the various factors and a personal, intuitive sense about the nature of the case." *Lawson Prods.*, 782 F.2d at 1436.

*Girl Scouts of Manitou Council, Inc. v. Girl Scouts of United States of Am., Inc.*, 549 F.3d 1079, 1086 (7th Cir.2008).

Plaintiff acknowledges that, if it engages in covered communications, it would be subject to the Election Code's registration requirements based on either the § 5/9–7.5 provisions applicable to nonprofit corporations or based on being a political committee. Merely invalidating the provision excluding labor unions from the act would not benefit plaintiff because it would still be obliged to register under the provision regulating "political committees." Therefore, plaintiff has to show a likelihood of success at invalidating both provisions in order to satisfy the threshold likelihood of success requirement. Plaintiff's vagueness contention applies to both the nonprofit organization provisions and political committee provisions. For purposes of preliminary relief, it is unnecessary to decide whether the nonprofit organization provision improperly discriminates in favor of the speech of unions [10] because, even if

---

**10.** One necessary element of plaintiff's equal protection contention is that unions be treated more favorably than other nonprofit organizations. *See California Med. Ass'n v. Federal Election Comm'n*, 453 U.S. 182, 200, 101 S.Ct. 2712, 69 L.Ed.2d 567 (1981). While § 5/9–7.5 is inapplicable to unions, defen-

dants contend that other provisions impose more stringent reporting requirements on unions than are imposed on nonprofit organizations generally. For present purposes, it is unnecessary to resolve whether unions are subjected to less stringent reporting requirements than other nonprofit organizations nor

that statute were invalid for that reason, plaintiff would still be subject to the registration requirements based on being a political committee, which does not contain a union exception. Therefore, it need only be determined if plaintiff has a likelihood of success on the merits based on its vagueness contentions.

██ Plaintiff contends the registration requirements are invalid because the type of expenditures that subject an entity to the registration requirements are too vaguely defined. Plaintiff focuses on expenditure being defined as payments, etc. "in connection with" elections. Citing *Buckley v. Valeo*, 424 U.S. 1, 43–44, 96 S.Ct. 612, 46 L.Ed.2d 659 (1976), *Federal Election Comm'n v. Massachusetts Citizens for Life, Inc.*, 479 U.S. 238, 248–50, 107 S.Ct. 616, 93 L.Ed.2d 539 (1986), and *CFIF v. Carmouche*, 449 F.3d 655, 664 (5th Cir.2006), plaintiff contends registration can only be required if the person or entity uses explicit language that expressly advocates the election or defeat of a clearly identified candidate. Defendants contend the limitation urged by plaintiff applies to prohibitions or restrictions on election-related speech itself, but not to reporting requirements regarding election-related speech.[11] Defendants also argue that the specific provisions regarding non-profit organizations and political committees further define the type of expenditures by specifying the minimum level of expenditure required and that the expenditures be "on behalf of or in opposition" to a candidate or issue, for public endorse-ments or opposition to a candidate, or for electioneering communications.

██ Recently, in *Citizens United,* the Supreme Court expressly rejected the contention that election-law disclosure requirements are limited to express advocacy or its functional equivalent. 130 S.Ct. at 915. Even as to an advertisement that "only pertains to a commercial transaction" and did not engage directly in political speech, the government can require disclosure of "who is speaking about a candidate shortly before an election." *Id.* See also *National Org. for Marriage v. McKee,* 723 F.Supp.2d 245, 262, 2010 WL 3270092 *9 (D.Me. Aug. 19, 2010). Similarly, the express advocacy rule does not apply to registration requirements, including related reporting, recordkeeping, and disclosure requirements. *See McKee,* 723 F.Supp.2d at 254–55, 261–64, 266–67, 2010 WL 3270092 at *4, 9–10, 12. The Illinois Election Code defines with sufficient clarity the type of expenditures and the related speech that subjects an entity to the registration requirement. *Cf. id.* at 258–61, at *7–8. The statutes at issue are not invalid because unconstitutionally vague.

██ The statutes at issue are not unconstitutionally vague and plaintiff raises no other sufficient basis for invalidating the reporting requirements as they pertain to plaintiff. Plaintiff has failed to establish some likelihood of succeeding on the merits. Therefore, it is unnecessary to also consider the balance of harms.

---

whether there is sufficient justification for treating them less stringently.

**11.** Defendants also point out that, in *Federal Election Comm'n v. Wisconsin Right To Life, Inc.,* 551 U.S. 449, 469–70, 127 S.Ct. 2652, 168 L.Ed.2d 329 (2007), the Supreme Court expanded the "express advocacy" standard to also include the functional equivalent of express advocacy which would be an advertisement "susceptible of no reasonable interpretation other than as an appeal to vote for or against a specific candidate." *See also Citizens United v. Federal Election Comm'n,* —— U.S. ——, 130 S.Ct. 876, 889–890, 175 L.Ed.2d 753 (2010).

IT IS THEREFORE ORDERED that plaintiff's motion for preliminary injunction [6] is denied. A status hearing is set for September 30, 2010 at 11:00 a.m.